# Exhibit B

**Generated on:** This page was generated by TSDR on 2020-06-04 13:18:49 EDT

**Mark:**



| | | | |
|---|---|---|---|
| **US Serial Number:** | 85817721 | **Application Filing Date:** | Jan. 08, 2013 |
| **US Registration Number:** | 4461232 | **Registration Date:** | Jan. 07, 2014 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **TM5 Common Status Descriptor:** | | LIVE/REGISTRATION/Issued and Active | |



The trademark application has been registered with the Office.

**Status:** A partial Sections 8 and 15 combined declaration has been accepted and acknowledged.

**Status Date:** Dec. 06, 2019

**Publication Date:** Oct. 22, 2013

# Mark Information

**Mark Literal Elements:** None

**Standard Character Claim:** No

**Mark Drawing Type:** 2 - AN ILLUSTRATION DRAWING WITHOUT ANY WORDS(S)/ LETTER(S)/NUMBER(S)

**Description of Mark:** The mark consists of a shaded diamond shape surrounding the outline of a flower consisting of a stem, two leaves on the right side of the stem and one leaf under a circle on the left side of the stem.

**Color(s) Claimed:** Color is not claimed as a feature of the mark.

**Design Search Code(s):** 05.05.25 - Daffodils; Iris (flower); Other flowers
26.01.02 - Circles, plain single line; Plain single line circles
26.07.21 - Diamonds that are completely or partially shaded

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Non-medicated skin care preparations, namely, gels, creams and lotions; anti-aging creams, sunscreen creams, moisturizing creams, bleaching preparations for cosmetic purposes, skin cleansers [ , facial cosmetics, namely, foundations and cover sticks; non-medicated skin care and shaving preparations ] ; herbal extract sold as a component of cosmetics

**International Class(es):** 003 - Primary Class   **U.S Class(es):** 001, 004, 006, 050, 051, 052

**Class Status:** ACTIVE

**Basis:** 1(a)

**First Use:** Jun. 2012   **Use in Commerce:** Jun. 2012

**For:** [ Dietary, herbal, vitamins, and mineral supplements, vitamin mineral preparations for medical use; trace element preparations, namely, boron, chromium, cobalt, copper, fluorine, iodine, iron, manganese, molybdenum, selenium, silicon and zinc, for use in cosmetics and nutritional supplements ]

**International Class(es):** 005 - Primary Class   **U.S Class(es):** 006, 018, 044, 046, 051, 052

**Class Status:** SECTION 8 - CANCELLED

**Basis:** 1(a)

| | | | |
|---|---|---|---|
| **First Use:** Jun. 2010 | | **Use in Commerce:** Jun. 2010 | |

**For:** [ Apparatus for cosmetic and medical skin treatments using Galvanic current, sonophoresis and ultrasound; ] instruments, namely, medical and surgical needling instruments which assist with increased penetration of active ingredients in topically applied creams; instruments, namely, medical and surgical needling instruments which assist in collagen induction therapy for medical purposes

**International Class(es):** 010 - Primary Class        **U.S Class(es):** 026, 039, 044

**Class Status:** ACTIVE

**Basis:** 1(a)

**First Use:** Jun. 2010        **Use in Commerce:** Jun. 2010

## Basis Information (Case Level)

| | | |
|---|---|---|
| **Filed Use:** Yes | **Currently Use:** Yes | |
| **Filed ITU:** No | **Currently ITU:** No | |
| **Filed 44D:** No | **Currently 44E:** No | |
| **Filed 44E:** No | **Currently 66A:** No | |
| **Filed 66A:** No | **Currently No Basis:** No | |
| **Filed No Basis:** No | | |

## Current Owner(s) Information

**Owner Name:** Environ Skin Care (Proprietary) Limited

**Owner Address:** 14 JAN SMUTS ROAD, BEACONVALE
PAROW, CAPE TOWN SOUTH AFRICA 7500

**Legal Entity Type:** COMPANY        **State or Country Where Organized:** SOUTH AFRICA

## Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Andrew L. Reibman        **Docket Number:** 0820272.0049

**Attorney Primary Email Address:** nytrademarks@klgates.com        **Attorney Email Authorized:** Yes

### Correspondent

**Correspondent Name/Address:** ANDREW L. REIBMAN
K&L GATES LLP
599 LEXINGTON AVE
NEW YORK, NEW YORK UNITED STATES 10022-6030

**Phone:** 212-536-3900        **Fax:** 212-536-3901

**Correspondent e-mail:** nytrademarks@klgates.com andrew.reibman@klg ates.com alexis.douglas@klgates.com        **Correspondent e-mail Authorized:** Yes

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Dec. 06, 2019 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Dec. 06, 2019 | REGISTERED - PARTIAL SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 77315 |
| Dec. 06, 2019 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 77315 |
| Nov. 01, 2019 | TEAS SECTION 8 & 15 RECEIVED | |
| Jan. 07, 2019 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Jan. 07, 2014 | REGISTERED-PRINCIPAL REGISTER | |
| Oct. 22, 2013 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Oct. 22, 2013 | PUBLISHED FOR OPPOSITION | |
| Oct. 02, 2013 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Sep. 18, 2013 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 70468 |
| Sep. 18, 2013 | ASSIGNED TO LIE | 70468 |

| Sep. 06, 2013 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Sep. 06, 2013 | EXAMINER'S AMENDMENT ENTERED | 88888 |
| Sep. 06, 2013 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED | 6328 |
| Sep. 06, 2013 | EXAMINERS AMENDMENT E-MAILED | 6328 |
| Sep. 06, 2013 | EXAMINERS AMENDMENT -WRITTEN | 76406 |
| Aug. 30, 2013 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Aug. 30, 2013 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Aug. 30, 2013 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Apr. 23, 2013 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Apr. 23, 2013 | NON-FINAL ACTION E-MAILED | 6325 |
| Apr. 23, 2013 | NON-FINAL ACTION WRITTEN | 76406 |
| Apr. 23, 2013 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Apr. 23, 2013 | NON-FINAL ACTION E-MAILED | 6325 |
| Apr. 23, 2013 | NON-FINAL ACTION WRITTEN | 76406 |
| Apr. 22, 2013 | ASSIGNED TO EXAMINER | 76406 |
| Jan. 17, 2013 | NOTICE OF DESIGN SEARCH CODE MAILED | |
| Jan. 16, 2013 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Jan. 11, 2013 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** Not Found          **Date in Location:** Dec. 06, 2019

**Generated on:** This page was generated by TSDR on 2020-06-04 13:19:09 EDT

**Mark:** ESSENTIA

EssentiA

| | | | |
|---|---|---|---|
| **US Serial Number:** | 85183753 | **Application Filing Date:** | Nov. 23, 2010 |
| **US Registration Number:** | 4356111 | **Registration Date:** | Jun. 25, 2013 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** A Sections 8 and 15 combined declaration has been accepted and acknowledged.

**Status Date:** Apr. 17, 2019

**Publication Date:** Apr. 09, 2013

## Mark Information

**Mark Literal Elements:** ESSENTIA

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** [Soaps; perfumery,] essential oils, cosmetics [, hair lotions; dentifrices ]

**International Class(es):** 003 - Primary Class    **U.S Class(es):** 001, 004, 006, 050, 051, 052

**Class Status:** ACTIVE

**Basis:** 1(a)

**First Use:** Sep. 19, 1994    **Use in Commerce:** Sep. 19, 1994

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## Current Owner(s) Information

**Owner Name:** ENVIRON SKIN CARE (PROPRIETARY) LIMITED

**Owner Address:** 14 Jan Smuts Road, Beaconvale

Parow SOUTH AFRICA

**Legal Entity Type:** CORPORATION

**State or Country Where Organized:** SOUTH AFRICA

# Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Andrew L. Reibman

**Docket Number:** 0820272.042

**Attorney Primary Email Address:** nytrademarks@klgates.com

**Attorney Email Authorized:** Yes

### Correspondent

**Correspondent Name/Address:** ANDREW L. REIBMAN
K&L GATES LLP
599 LEXINGTON AVE
NEW YORK, NEW YORK UNITED STATES 10022-6030

**Phone:** 212-536-3900

**Fax:** 212-536-3901

**Correspondent e-mail:** nytrademarks@klgates.com andrew.reibman@klgates.com alexis.douglas@klgates.com

**Correspondent e-mail Authorized:** Yes

### Domestic Representative

**Domestic Representative Name:** Andrew L. Reibman

**Phone:** 212-536-3900

**Fax:** 212-536-3901

**Domestic Representative e-mail:** nytrademarks@klgates.com

**Domestic Representative e-mail Authorized:** Yes

# Prosecution History

| Date | Description | Proceeding Number |
|------|-------------|-------------------|
| Apr. 17, 2019 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Apr. 17, 2019 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 67723 |
| Apr. 15, 2019 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 67723 |
| Mar. 12, 2019 | TEAS SECTION 8 & 15 RECEIVED | |
| Jun. 25, 2018 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Jun. 25, 2013 | REGISTERED-PRINCIPAL REGISTER | |
| Apr. 09, 2013 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Apr. 09, 2013 | PUBLISHED FOR OPPOSITION | |
| Mar. 20, 2013 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Mar. 01, 2013 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 68552 |
| Feb. 26, 2013 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Feb. 05, 2013 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Feb. 05, 2013 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Feb. 05, 2013 | TEAS RESPONSE TO SUSPENSION INQUIRY RECEIVED | |
| Oct. 01, 2012 | REPORT COMPLETED SUSPENSION CHECK CASE STILL SUSPENDED | 68552 |
| Mar. 28, 2012 | REPORT COMPLETED SUSPENSION CHECK CASE STILL SUSPENDED | 68552 |
| Mar. 27, 2012 | ASSIGNED TO LIE | 68552 |
| Sep. 24, 2011 | NOTIFICATION OF LETTER OF SUSPENSION E-MAILED | 6332 |
| Sep. 24, 2011 | LETTER OF SUSPENSION E-MAILED | 6332 |
| Sep. 24, 2011 | SUSPENSION LETTER WRITTEN | 81875 |
| Sep. 07, 2011 | ASSIGNED TO EXAMINER | 81875 |
| Sep. 02, 2011 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Sep. 02, 2011 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Sep. 02, 2011 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Mar. 03, 2011 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Mar. 03, 2011 | NON-FINAL ACTION E-MAILED | 6325 |
| Mar. 03, 2011 | NON-FINAL ACTION WRITTEN | 76509 |

| | | |
|---|---|---|
| Mar. 03, 2011 | ASSIGNED TO EXAMINER | 76509 |
| Nov. 29, 2010 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Nov. 26, 2010 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** TMO LAW OFFICE 110          **Date in Location:** Apr. 17, 2019

**Generated on:** This page was generated by TSDR on 2020-06-04 13:19:30 EDT

**Mark:** DERMA-LAC

# DERMA-LAC

| | | | |
|---|---|---|---|
| **US Serial Number:** | 85059211 | **Application Filing Date:** | Jun. 10, 2010 |
| **US Registration Number:** | 4004887 | **Registration Date:** | Aug. 02, 2011 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:** 

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** A Sections 8 and 15 combined declaration has been accepted and acknowledged.

**Status Date:** Apr. 26, 2017

**Publication Date:** May 17, 2011

---

# Mark Information

**Mark Literal Elements:** DERMA-LAC

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

---

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Lotions for use on human skin, especially sun damaged or congested skin to assist in softening and smoothing the skin

**International Class(es):** 003 - Primary Class          **U.S Class(es):** 001, 004, 006, 050, 051, 052

**Class Status:** ACTIVE

**Basis:** 1(a)

**First Use:** Sep. 14, 1994          **Use in Commerce:** Sep. 14, 1994

---

# Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

---

# Current Owner(s) Information

**Owner Name:** ENVIRON SKIN CARE (PROPRIETARY) LIMITED

**Owner Address:** 14 Jan Smuts Road, Beaconvale

Parow 750, Cape Town SOUTH AFRICA

**Legal Entity Type:** CORPORATION  **State or Country** SOUTH AFRICA
**Where Organized:**

# Attorney/Correspondence Information

| | Attorney of Record | | |
|---|---|---|---|
| **Attorney Name:** | Andrew L. Reibman | **Docket Number:** | 0820272.0004 |
| **Attorney Primary Email Address:** | nytrademarks@klgates.com | **Attorney Email Authorized:** | No |

| | Correspondent | | |
|---|---|---|---|
| **Correspondent Name/Address:** | ANDREW L. REIBMAN K&L GATES LLP 599 LEXINGTON AVE FL 33 NEW YORK, NEW YORK UNITED STATES 10022-7615 | | |
| **Phone:** | 212-536-3900 | **Fax:** | 212-536-3901 |
| **Correspondent e-mail:** | nytrademarks@klgates.com andrew.reibman@klgates.com julie.bellville@klgates.com kate.starshak@klgates.com alexis.douglas@klgates.com | **Correspondent e-mail Authorized:** | Yes |

| | Domestic Representative | | |
|---|---|---|---|
| **Domestic Representative Name:** | Andrew L. Reibman | **Phone:** | 212-536-3900 |
| **Fax:** | 212-536-3901 | | |
| **Domestic Representative e-mail:** | nytrademarks@klgates.com | **Domestic Representative e-mail Authorized:** | Yes |

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Apr. 26, 2017 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Apr. 26, 2017 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 30004 |
| Apr. 26, 2017 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 30004 |
| Mar. 06, 2017 | TEAS SECTION 8 & 15 RECEIVED | |
| Aug. 02, 2011 | REGISTERED-PRINCIPAL REGISTER | |
| May 17, 2011 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| May 17, 2011 | PUBLISHED FOR OPPOSITION | |
| Apr. 14, 2011 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 68171 |
| Apr. 13, 2011 | ASSIGNED TO LIE | 68171 |
| Apr. 13, 2011 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Mar. 23, 2011 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Mar. 23, 2011 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Mar. 23, 2011 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Sep. 23, 2010 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Sep. 23, 2010 | NON-FINAL ACTION E-MAILED | 6325 |
| Sep. 23, 2010 | NON-FINAL ACTION WRITTEN | 83257 |
| Sep. 21, 2010 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Sep. 21, 2010 | NON-FINAL ACTION E-MAILED | 6325 |
| Sep. 21, 2010 | NON-FINAL ACTION WRITTEN | 83257 |
| Sep. 20, 2010 | ASSIGNED TO EXAMINER | 83257 |
| Jun. 17, 2010 | NOTICE OF PSEUDO MARK MAILED | |
| Jun. 16, 2010 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Jun. 14, 2010 | TEAS AMENDMENT ENTERED BEFORE ATTORNEY ASSIGNED | 88889 |
| Jun. 14, 2010 | TEAS VOLUNTARY AMENDMENT RECEIVED | |
| Jun. 14, 2010 | NEW APPLICATION ENTERED IN TRAM | |

# TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:**  TMEG LAW OFFICE 102                    **Date in Location:**  Apr. 26, 2017

**Generated on:** This page was generated by TSDR on 2020-06-04 13:19:49 EDT

**Mark:** C-BOOST

| | | | |
|---|---|---|---|
| **US Serial Number:** | 78153241 | **Application Filing Date:** | Aug. 12, 2002 |
| **US Registration Number:** | 2794710 | **Registration Date:** | Dec. 16, 2003 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Oct. 30, 2013

**Publication Date:** Sep. 23, 2003

## Mark Information

**Mark Literal Elements:** C-BOOST

**Standard Character Claim:** No

**Mark Drawing Type:** 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S)

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** non-medicated skin care and skin treatment preparations, excluding sun tanning lotions, creams and oils

| | | | |
|---|---|---|---|
| **International Class(es):** | 003 - Primary Class | **U.S Class(es):** | 001, 004, 006, 050, 051, 052 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Sep. 17, 2001 | **Use in Commerce:** | Nov. 26, 2001 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

# Current Owner(s) Information

**Owner Name:** ENVIRON SKIN CARE (PTY) LTD

**Owner Address:** ACCESS PARK NORTH SITE
KENILWORTH SOUTH AFRICA

**Legal Entity Type:** CORPORATION

**State or Country Where Organized:** SOUTH AFRICA

# Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Frederick W. Meyers

**Docket Number:** 4T09614174

**Attorney Primary Email Address:** CHIUSTM@LADAS.NET

**Attorney Email Authorized:** Yes

### Correspondent

**Correspondent Name/Address:** Frederick W. Meyers
Ladas & Parry LLP
224 South Michigan Avenue
Suite 1600
Chicago, ILLINOIS UNITED STATES 60604

**Phone:** 312 427 1300

**Fax:** 312 427 6663

**Correspondent e-mail:** CHIUSTM@LADAS.NET

**Correspondent e-mail Authorized:** Yes

### Domestic Representative

**Domestic Representative Name:** Chloe A. Hecht

**Phone:** 312 427 1300

**Fax:** 312 427 6663

**Domestic Representative e-mail:** CHIUSTM@LADAS.NET

**Domestic Representative e-mail Authorized:** Yes

# Prosecution History

| Date | Description | Proceeding Number |
|------|-------------|-------------------|
| Oct. 30, 2013 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Oct. 30, 2013 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 75184 |
| Oct. 30, 2013 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 75184 |
| Oct. 24, 2013 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED | 75184 |
| Oct. 30, 2013 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 75184 |
| Oct. 24, 2013 | TEAS SECTION 8 & 9 RECEIVED | |
| Nov. 03, 2009 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 67723 |
| Nov. 03, 2009 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 67723 |
| Oct. 22, 2009 | TEAS SECTION 8 & 15 RECEIVED | |
| Jun. 01, 2007 | CASE FILE IN TICRS | |
| Nov. 09, 2006 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Jun. 21, 2006 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| Dec. 16, 2003 | REGISTERED-PRINCIPAL REGISTER | |
| Sep. 23, 2003 | PUBLISHED FOR OPPOSITION | |
| Sep. 03, 2003 | NOTICE OF PUBLICATION | |
| Aug. 02, 2003 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Jul. 08, 2003 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Jul. 08, 2003 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Mar. 23, 2003 | NON-FINAL ACTION E-MAILED | |
| Mar. 20, 2003 | NON-FINAL ACTION MAILED | |
| Mar. 11, 2003 | ASSIGNED TO EXAMINER | 63031 |

# TM Staff and Location Information

| TM Staff Information - None | |
|---|---|
| **File Location** | |
| **Current Location:** GENERIC WEB UPDATE | **Date in Location:** Oct. 30, 2013 |

# Assignment Abstract Of Title Information

| **Summary** | |
|---|---|
| **Total Assignments:** 1 | **Registrant:** Environ Skin Care CC |

## Assignment 1 of 1

| | | | |
|---|---|---|---|
| **Conveyance:** | CHANGE OF NAME | | |
| **Reel/Frame:** | 3334/0316 | **Pages:** | 3 |
| **Date Recorded:** | Jun. 20, 2006 | | |
| **Supporting Documents:** | assignment-tm-3334-0316.pdf | | |

| Assignor | | |
|---|---|---|
| **Name:** ENVIRON SKIN CARE CC | **Execution Date:** | Aug. 29, 2005 |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** | SOUTH AFRICA |

| Assignee | | |
|---|---|---|
| **Name:** ENVIRON SKIN CARE (PTY) LTD | **State or Country Where Organized:** | SOUTH AFRICA |
| **Legal Entity Type:** CORPORATION | | |
| **Address:** ACCESS PARK NORTH SITE KENILWORTH, SOUTH AFRICA | | |

| Correspondent |
|---|
| **Correspondent Name:** MARK I. PEROFF |
| **Correspondent Address:** 599 LEXINGTON AVENUE NEW YORK, NY 10022-6030 |

| Domestic Representative |
|---|
| **Domestic Representative Name:** KIRKPATRICK & LOCKHART NICHOLSON GRAHAM |
| **Domestic Representative Address:** 599 LEXINGTON AVENUE NEW YORK, NY 10022-6030 |

**Generated on:** This page was generated by TSDR on 2020-06-04 13:20:30 EDT

**Mark:** IONZYME

| | | | |
|---|---|---|---|
| **US Serial Number:** | 78039030 | **Application Filing Date:** | Dec. 12, 2000 |
| **US Registration Number:** | 2744826 | **Registration Date:** | Jul. 29, 2003 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Jun. 21, 2013

**Publication Date:** Apr. 02, 2002

**Notice of Allowance Date:** Jun. 25, 2002

## Mark Information

**Mark Literal Elements:** IONZYME

**Standard Character Claim:** No

**Mark Drawing Type:** 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S)

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** SKIN CARE PRODUCTS FOR USE ON THE FACE AND BODY, NAMELY, GELS, MASKS, CREAMS AND LOTIONS

**International Class(es):** 003 - Primary Class

**U.S Class(es):** 001, 004, 006, 050, 051, 052

**Class Status:** ACTIVE

**Basis:** 1(a)

**First Use:** Aug. 01, 1997

**Use in Commerce:** Apr. 16, 1998

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |

**Filed No Basis:** No

# Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | ENVIRON SKIN CARE (PTY) LTD |
| **Owner Address:** | ACCESS PARK NORTH SITE<br>KENILWORTH SOUTH AFRICA |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | SOUTH AFRICA |

# Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | Andrew L. Reibman | **Docket Number:** | 0820272.0001 |
| **Attorney Primary Email Address:** | nytrademarks@klgates.com | **Attorney Email Authorized:** | Yes |

### Correspondent

| | | | |
|---|---|---|---|
| **Correspondent Name/Address:** | Andrew L. Reibman<br>K&L Gates LLP<br>599 Lexington Avenue<br>New York, NEW YORK UNITED STATES 10022-6030 | | |
| **Phone:** | 212-536-3900 | **Fax:** | 212-536-3901 |
| **Correspondent e-mail:** | nytrademarks@klgates.com | **Correspondent e-mail Authorized:** | Yes |

### Domestic Representative

| | | | |
|---|---|---|---|
| **Domestic Representative Name:** | Chloe A. Hecht | **Phone:** | 312 427 1300 |
| **Fax:** | 312 427 6663 | | |
| **Domestic Representative e-mail:** | CHIUSTM@LADAS.NET | **Domestic Representative e-mail Authorized:** | Yes |

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jun. 21, 2013 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Jun. 21, 2013 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 67603 |
| Jun. 21, 2013 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 67603 |
| Jun. 21, 2013 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 67603 |
| Jun. 04, 2013 | TEAS SECTION 8 & 9 RECEIVED | |
| Jun. 23, 2011 | CASE FILE IN TICRS | |
| Jun. 22, 2011 | CASE FILE IN TICRS | |
| Jan. 08, 2010 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 67723 |
| Jan. 06, 2010 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 67723 |
| Nov. 24, 2009 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 67657 |
| Oct. 22, 2009 | TEAS SECTION 8 & 15 RECEIVED | |
| Nov. 09, 2006 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Jun. 21, 2006 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| Jul. 30, 2003 | CERTIFICATE OF CORRECTION ISSUED | |
| Jul. 30, 2003 | SEC 7 REQUEST FILED | |
| Jul. 29, 2003 | REGISTERED-PRINCIPAL REGISTER | |
| Jul. 11, 2003 | FAX RECEIVED | |
| Jun. 10, 2003 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Jun. 03, 2003 | ASSIGNED TO EXAMINER | 73731 |
| Jun. 03, 2003 | ASSIGNED TO EXAMINER | 73731 |
| Jun. 03, 2003 | ASSIGNED TO EXAMINER | 73731 |
| May 31, 2003 | STATEMENT OF USE PROCESSING COMPLETE | |

| Dec. 19, 2002 | USE AMENDMENT FILED | |
| Dec. 23, 2002 | PAPER RECEIVED | |
| Jun. 25, 2002 | NOA MAILED - SOU REQUIRED FROM APPLICANT | |
| Apr. 02, 2002 | PUBLISHED FOR OPPOSITION | |
| Mar. 13, 2002 | NOTICE OF PUBLICATION | |
| Nov. 26, 2001 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Oct. 10, 2001 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| May 04, 2001 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| May 16, 2001 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| May 15, 2001 | NON-FINAL ACTION MAILED | |
| May 03, 2001 | ASSIGNED TO EXAMINER | 73731 |

# TM Staff and Location Information

| TM Staff Information - None | |
|---|---|
| **File Location** | |
| Current Location: GENERIC WEB UPDATE | Date in Location: Jun. 21, 2013 |

# Assignment Abstract Of Title Information

| Summary | |
|---|---|
| Total Assignments: 3 | Registrant: ENVIRON SKIN CARE CC |

## Assignment 1 of 3

| | |
|---|---|
| Conveyance: | CHANGE OF NAME |
| Reel/Frame: | 2683/0243 |
| Date Recorded: | Nov. 01, 2002 |
| Supporting Documents: | assignment-tm-2683-0243.pdf |

Pages: 5

| Assignor | |
|---|---|
| Name: | TRETINTECH CC |
| | Execution Date: Feb. 07, 2002 |
| Legal Entity Type: | CORPORATION |
| | State or Country Where Organized: SOUTH AFRICA |

| Assignee | |
|---|---|
| Name: | ENVIRON SKIN CARE CC |
| Legal Entity Type: | CORPORATION |
| | State or Country Where Organized: SOUTH AFRICA |
| Address: | ACCESS PARK NORTH SITE KENILWORTH WESTERN CAPE, SOUTH AFRICA |

| Correspondent | |
|---|---|
| Correspondent Name: | TRADEMARK & PATENT COUNSELORS OF AMERICA |
| Correspondent Address: | P.C. KEITH A. WALTSCH 915 BORADWAY, 19TH FLOOR NEW YORK, NY 10010-7108 |

| Domestic Representative - Not Found |
|---|

## Assignment 2 of 3

| | |
|---|---|
| Conveyance: | CHANGE OF NAME |
| Reel/Frame: | 2715/0936 |
| Date Recorded: | Apr. 17, 2003 |
| Supporting Documents: | assignment-tm-2715-0936.pdf |

Pages: 3

| Assignor | |
|---|---|
| Name: | TRETINTECH CC |
| | Execution Date: Feb. 07, 2002 |

| | | | |
|---|---|---|---|
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | SOUTH AFRICA |

| **Assignee** |
|---|

| | |
|---|---|
| **Name:** | ENVIRON SKIN CARE CC |
| **Legal Entity Type:** | CORPORATION |

| | |
|---|---|
| **State or Country Where Organized:** | SOUTH AFRICA |

| | |
|---|---|
| **Address:** | ACCESS PARK NORTH SITE KENILWORTH WESTERN CAPE, SOUTH AFRICA |

| **Correspondent** |
|---|

| | |
|---|---|
| **Correspondent Name:** | TRADEMARK & PATENT COUNSELORS OF |
| **Correspondent Address:** | AMERICA, P.C. KEITH A. WELTSCH 915 BROADWAY, 19TH FLOOR NEW YORK, NY 10010-7108 |

| **Domestic Representative - Not Found** |
|---|

| **Assignment 3 of 3** |
|---|

| | | | |
|---|---|---|---|
| **Conveyance:** | CHANGE OF NAME | | |
| **Reel/Frame:** | 3334/0316 | **Pages:** | 3 |
| **Date Recorded:** | Jun. 20, 2006 | | |
| **Supporting Documents:** | assignment-tm-3334-0316.pdf | | |

| **Assignor** |
|---|

| | | | |
|---|---|---|---|
| **Name:** | ENVIRON SKIN CARE CC | **Execution Date:** | Aug. 29, 2005 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | SOUTH AFRICA |

| **Assignee** |
|---|

| | | | |
|---|---|---|---|
| **Name:** | ENVIRON SKIN CARE (PTY) LTD | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | SOUTH AFRICA |
| **Address:** | ACCESS PARK NORTH SITE KENILWORTH, SOUTH AFRICA | | |

| **Correspondent** |
|---|

| | |
|---|---|
| **Correspondent Name:** | MARK I. PEROFF |
| **Correspondent Address:** | 599 LEXINGTON AVENUE NEW YORK, NY 10022-6030 |

| **Domestic Representative** |
|---|

| | |
|---|---|
| **Domestic Representative Name:** | KIRKPATRICK & LOCKHART NICHOLSON GRAHAM |
| **Domestic Representative Address:** | 599 LEXINGTON AVENUE NEW YORK, NY 10022-6030 |

**Generated on:** This page was generated by TSDR on 2020-06-04 13:20:53 EDT

**Mark:** ENVIRON

# ENVIRON

**US Serial Number:** 77726836

**US Registration Number:** 3725003

**Register:** Principal

**Mark Type:** Trademark

**TM5 Common Status Descriptor:**



**Status:** The registration has been renewed.

**Status Date:** Feb. 10, 2020

**Publication Date:** Sep. 29, 2009

**Application Filing Date:** May 01, 2009

**Registration Date:** Dec. 15, 2009

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

## Mark Information

**Mark Literal Elements:** ENVIRON

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

## Related Properties Information

**Claimed Ownership of US Registrations:** 2904076

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Non-medicated skin care preparations, namely, gels and creams, lotions, anti-aging creams, sunscreen creams, moisturizing creams, [ shower gels, ] [ bleaching preparations for cosmetic purposes, ] skin cleansers [, eau de toilette; cosmetics, namely, mascara, eyeliners, eye shadow, eyebrow pencil, lipsticks, lips liners, blush, foundation creams and powder, facial concealer, lip gloss ]

**International Class(es):** 003 - Primary Class

**U.S Class(es):** 001, 004, 006, 050, 051, 052

**Class Status:** ACTIVE

**Basis:** 1(a)

**First Use:** Dec. 1993

**Use in Commerce:** Dec. 1993

## Basis Information (Case Level)

**Filed Use:** Yes

**Filed ITU:** No

**Filed 44D:** No

**Filed 44E:** No

**Currently Use:** Yes

**Currently ITU:** No

**Currently 44E:** No

**Currently 66A:** No

| | | |
|---|---|---|
| **Filed 66A:** No | **Currently No Basis:** No | |
| **Filed No Basis:** No | | |

## Current Owner(s) Information

**Owner Name:** Environ Skin Care (Proprietary) Limited

**Owner Address:** 14 JAN SMUTS ROAD, BEACONVALE
PAROW SOUTH AFRICA 7500

**Legal Entity Type:** CORPORATION

**State or Country
Where Organized** SOUTH AFRICA

## Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Andrew L. Reibman

**Docket Number:** 0820272.0036

**Attorney Primary
Email Address:** nytrademarks@klgates.com

**Attorney Email
Authorized:** Yes

### Correspondent

**Correspondent
Name/Address:** ANDREW L. REIBMAN
K&L GATES LLP
599 LEXINGTON AVE
NEW YORK, NEW YORK UNITED STATES 10022-6030

**Phone:** 212-536-3900

**Fax:** 212-536-3901

**Correspondent e-
mail:** nytrademarks@klgates.com andrew.reibman@klg
ates.com alexis.douglas@klgates.com

**Correspondent e-
mail Authorized:** Yes

### Domestic Representative

**Domestic
Representative
Name:** Andrew L. Reibman

**Phone:** 212-536-3900

**Fax:** 212-536-3901

**Domestic
Representative e-
mail:** nytrademarks@klgates.com

**Domestic
Representative e-
mail Authorized:** Yes

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Feb. 10, 2020 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Feb. 10, 2020 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 30006 |
| Feb. 10, 2020 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 30006 |
| Feb. 03, 2020 | TEAS RESPONSE TO OFFICE ACTION-POST REG RECEIVED | |
| Oct. 22, 2019 | POST REGISTRATION ACTION MAILED - SEC. 8 & 9 | 30006 |
| Oct. 22, 2019 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 30006 |
| Sep. 23, 2019 | TEAS SECTION 8 & 9 RECEIVED | |
| Dec. 15, 2018 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Jun. 15, 2016 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Jun. 15, 2016 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 85321 |
| Jun. 15, 2016 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 85321 |
| Apr. 08, 2016 | TEAS SECTION 8 & 15 RECEIVED | |
| Dec. 15, 2009 | REGISTERED-PRINCIPAL REGISTER | |
| Sep. 29, 2009 | PUBLISHED FOR OPPOSITION | |
| Sep. 09, 2009 | NOTICE OF PUBLICATION | |
| Aug. 25, 2009 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 73797 |
| Aug. 25, 2009 | ASSIGNED TO LIE | 73797 |
| Aug. 20, 2009 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Aug. 19, 2009 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Aug. 19, 2009 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Aug. 19, 2009 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |

| | | |
|---|---|---|
| Jul. 28, 2009 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Jul. 28, 2009 | NON-FINAL ACTION E-MAILED | 6325 |
| Jul. 28, 2009 | NON-FINAL ACTION WRITTEN | 76839 |
| Jul. 28, 2009 | ASSIGNED TO EXAMINER | 76839 |
| May 05, 2009 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| May 05, 2009 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** GENERIC WEB UPDATE          **Date in Location:** Feb. 10, 2020

Generated on: This page was generated by TSDR on 2020-06-04 13:21:15 EDT

Mark: ENVIRON

# ENVIRON

| | | | |
|---|---|---|---|
| **US Serial Number:** | 77726858 | **Application Filing Date:** | May 01, 2009 |
| **US Registration Number:** | 3725004 | **Registration Date:** | Dec. 15, 2009 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Oct. 26, 2019

**Publication Date:** Sep. 29, 2009

## Mark Information

**Mark Literal Elements:** ENVIRON

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

## Related Properties Information

**Claimed Ownership of US Registrations:** 2904076

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Apparatus for cosmetic and medical skin treatments, namely, needling instruments

| | | | |
|---|---|---|---|
| **International Class(es):** | 010 - Primary Class | **U.S Class(es):** | 026, 039, 044 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Jun. 2002 | **Use in Commerce:** | Jun. 2002 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |

**Filed No Basis:** No

# Current Owner(s) Information

**Owner Name:** Environ Skin Care (Proprietary) Limited

**Owner Address:** 14 JAN SMUTS ROAD, BEACONVALE
PAROW SOUTH AFRICA 7500

**Legal Entity Type:** CORPORATION

**State or Country Where Organized:** SOUTH AFRICA

# Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Andrew L. Reibman

**Docket Number:** 0820272.37

**Attorney Primary Email Address:** nytrademarks@klgates.com

**Attorney Email Authorized:** Yes

### Correspondent

**Correspondent Name/Address:** ANDREW L. REIBMAN
K&L GATES LLP
599 LEXINGTON AVE
NEW YORK, NEW YORK UNITED STATES 10022-6030

**Phone:** 212-536-3900

**Fax:** 212-536-3901

**Correspondent e-mail:** nytrademarks@klgates.com andrew.reibman@klgates.com alexis.douglas@klgates.com

**Correspondent e-mail Authorized:** Yes

### Domestic Representative

**Domestic Representative Name:** Andrew L. Reibman

**Phone:** 212-536-3900

**Fax:** 212-536-3901

**Domestic Representative e-mail:** nytrademarks@klgates.com

**Domestic Representative e-mail Authorized:** Yes

# Prosecution History

| Date | Description | Proceeding Number |
|------|-------------|-------------------|
| Oct. 26, 2019 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Oct. 26, 2019 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 71378 |
| Oct. 26, 2019 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 71378 |
| Oct. 26, 2019 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 71378 |
| Sep. 23, 2019 | TEAS SECTION 8 & 9 RECEIVED | |
| May 23, 2016 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - MAILED | |
| May 23, 2016 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 76985 |
| May 23, 2016 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 76985 |
| Mar. 15, 2016 | TEAS SECTION 8 & 15 RECEIVED | |
| Dec. 15, 2009 | REGISTERED-PRINCIPAL REGISTER | |
| Sep. 29, 2009 | PUBLISHED FOR OPPOSITION | |
| Sep. 09, 2009 | NOTICE OF PUBLICATION | |
| Aug. 26, 2009 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 73797 |
| Aug. 25, 2009 | ASSIGNED TO LIE | 73797 |
| Aug. 20, 2009 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Aug. 19, 2009 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Aug. 19, 2009 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Aug. 19, 2009 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Jul. 29, 2009 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Jul. 29, 2009 | NON-FINAL ACTION E-MAILED | 6325 |
| Jul. 29, 2009 | NON-FINAL ACTION WRITTEN | 76839 |
| Jul. 28, 2009 | ASSIGNED TO EXAMINER | 76839 |

| | |
|---|---|
| May 05, 2009 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM |
| May 05, 2009 | NEW APPLICATION ENTERED IN TRAM |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** GENERIC WEB UPDATE                    **Date in Location:** Oct. 26, 2019

**Generated on:** This page was generated by TSDR on 2020-06-04 13:21:36 EDT

**Mark:** AVST

# AVST

| | | | |
|---|---|---|---|
| **US Serial Number:** | 77474563 | **Application Filing Date:** | May 15, 2008 |
| **US Registration Number:** | 3723196 | **Registration Date:** | Dec. 08, 2009 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **TM5 Common Status Descriptor:** | | | LIVE/REGISTRATION/Issued and Active |

The trademark application has been registered with the Office.

| | |
|---|---|
| **Status:** | The registration has been renewed. |
| **Status Date:** | Dec. 25, 2019 |
| **Publication Date:** | Apr. 14, 2009 |
| **Notice of Allowance Date:** | Jul. 07, 2009 |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | AVST |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Non-medicated skin preparations, namely, [ eye gels,][ night creams, ] [ toners, skin and body lotions, ][ oil controlling toners, body washes, ][ facial and skin masks,] moisturizers, [ clarifying lotions, patches containing clarifying lotion, anti-oxidant gels, colostrum gels for use as a moisturizer, hydrating oil capsules for use as a moisturizer, body treatment and profiling beauty gels, ][ eye make-up removers, cleansing creams and gels, clay based face masks, ][ hand and nail treatment creams, sun care products for the face and body, namely, lotions, self-tanning preparations, ] moisture gels for face, [ body and hands, day ] creams for face, body and hands [, spot treatment gels, namely, non-medicated skin blemish treatment gels ]

| | | | |
|---|---|---|---|
| **International Class(es):** | 003 - Primary Class | **U.S Class(es):** | 001, 004, 006, 050, 051, 052 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Sep. 24, 2008 | **Use in Commerce:** | Sep. 24, 2008 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

# Current Owner(s) Information

|  |  |  |  |
|---|---|---|---|
| **Owner Name:** | Environ Skin Care (Pty) Limited | | |
| **Owner Address:** | 14 Jan Smuts Road, Beaconvale<br>Parow, 7500 SOUTH AFRICA | | |
| **Legal Entity Type:** | COMPANY | **State or Country**<br>**Where Organized:** | SOUTH AFRICA |

# Attorney/Correspondence Information

### Attorney of Record

|  |  |  |  |
|---|---|---|---|
| **Attorney Name:** | Andrew L. Reibman | **Docket Number:** | 0820272.0035 |
| **Attorney Primary**<br>**Email Address:** | nytrademarks@klgates.com | **Attorney Email**<br>**Authorized:** | Yes |

### Correspondent

|  |  |  |  |
|---|---|---|---|
| **Correspondent**<br>**Name/Address:** | Andrew L. Reibman<br>K&L Gates LLP<br>599 LEXINGTON AVE<br>NEW YORK, NEW YORK UNITED STATES 10022-6030 | | |
| **Phone:** | 212-536-3900 | **Fax:** | 212-536-3901 |
| **Correspondent e-**<br>**mail:** | nytrademarks@klgates.com andrew.reibman@klg<br>ates.com alexis.douglas@klgates.com | **Correspondent e-**<br>**mail Authorized:** | Yes |

### Domestic Representative - Not Found

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Dec. 25, 2019 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Dec. 25, 2019 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 76293 |
| Dec. 25, 2019 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 76293 |
| Dec. 25, 2019 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 76293 |
| Nov. 11, 2019 | TEAS SECTION 8 & 9 RECEIVED | |
| Dec. 08, 2018 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Sep. 12, 2015 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Sep. 12, 2015 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 76985 |
| Sep. 12, 2015 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 76985 |
| Aug. 11, 2015 | TEAS SECTION 8 & 15 RECEIVED | |
| Dec. 08, 2009 | REGISTERED-PRINCIPAL REGISTER | |
| Nov. 03, 2009 | LAW OFFICE REGISTRATION REVIEW COMPLETED | 71441 |
| Oct. 29, 2009 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Oct. 28, 2009 | STATEMENT OF USE PROCESSING COMPLETE | 76874 |
| Oct. 09, 2009 | USE AMENDMENT FILED | 76874 |
| Oct. 28, 2009 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 76874 |
| Oct. 09, 2009 | TEAS STATEMENT OF USE RECEIVED | |
| Jul. 07, 2009 | NOA MAILED - SOU REQUIRED FROM APPLICANT | |
| Apr. 14, 2009 | PUBLISHED FOR OPPOSITION | |
| Mar. 25, 2009 | NOTICE OF PUBLICATION | |
| Mar. 10, 2009 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 71441 |
| Mar. 05, 2009 | ASSIGNED TO LIE | 71441 |
| Mar. 04, 2009 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Feb. 27, 2009 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Feb. 26, 2009 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Feb. 26, 2009 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Sep. 02, 2008 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Sep. 02, 2008 | NON-FINAL ACTION E-MAILED | 6325 |
| Sep. 02, 2008 | NON-FINAL ACTION WRITTEN | 72004 |

| Sep. 02, 2008 | ASSIGNED TO EXAMINER | 72004 |
| May 19, 2008 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** GENERIC WEB UPDATE          **Date in Location:** Dec. 25, 2019

**Generated on:** This page was generated by TSDR on 2020-06-11 11:49:12 EDT

**Mark:** ENVIRON



| | | | |
|---|---|---|---|
| **US Serial Number:** | 76319183 | **Application Filing Date:** | Sep. 28, 2001 |
| **US Registration Number:** | 2904076 | **Registration Date:** | Nov. 23, 2004 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Jul. 21, 2014

**Publication Date:** Aug. 31, 2004

## Mark Information

**Mark Literal Elements:** ENVIRON

**Standard Character Claim:** No

**Mark Drawing Type:** 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S)/NUMBER(S)

**Color(s) Claimed:** Color is not claimed as a feature of the mark.

**Design Search Code(s):** 05.03.06 - Clover, three-leaf; Clubs, trefoil on playing card; Shamrocks (trefoil)
26.07.01 - Diamonds with plain multiple line border; Diamonds with plain single line border

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** skin soaps, essential oils for personal use; cosmetics and hair lotions

| | | | |
|---|---|---|---|
| **International Class(es):** | 003 - Primary Class | **U.S Class(es):** | 001, 004, 006, 050, 051, 052 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | 1992 | **Use in Commerce:** | 1993 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | Yes | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | ENVIRON SKIN CARE (PTY) LTD |
| **Owner Address:** | ACCESS PARK NORTH SITE<br>KENILWORTH SOUTH AFRICA |
| **Legal Entity Type:** | CORPORATION |

**State or Country Where Organized:** SOUTH AFRICA

## Attorney/Correspondence Information

### Attorney of Record

| | |
|---|---|
| **Attorney Name:** | Frederick W. Meyers |
| **Attorney Primary Email Address:** | CHIUSTM@LADAS.NET |

**Docket Number:** 4T14659398

**Attorney Email Authorized:** Yes

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | Frederick W. Meyers<br>Ladas & Parry LLP<br>224 South Michigan Avenue<br>Suite 1600<br>Chicago, ILLINOIS UNITED STATES 60604 |
| **Phone:** | 3124271300 |
| **Correspondent e-mail:** | CHIUSTM@LADAS.NET |

**Fax:** 3124276663

**Correspondent e-mail Authorized:** Yes

### Domestic Representative

| | |
|---|---|
| **Domestic Representative Name:** | Frederick W. Meyers |
| **Fax:** | 3124276663 |
| **Domestic Representative e-mail:** | CHIUSTM@LADAS.NET |

**Phone:** 3124271300

**Domestic Representative e-mail Authorized:** Yes

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jul. 21, 2014 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Jul. 21, 2014 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 66607 |
| Jul. 21, 2014 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 66607 |
| Jul. 21, 2014 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 66607 |
| Jul. 07, 2014 | TEAS SECTION 8 & 9 RECEIVED | |
| Apr. 28, 2014 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Apr. 28, 2014 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Dec. 10, 2010 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 77315 |
| Dec. 10, 2010 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 77315 |
| Nov. 23, 2010 | TEAS SECTION 8 & 15 RECEIVED | |
| Jun. 21, 2006 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| Nov. 23, 2004 | REGISTERED-PRINCIPAL REGISTER | |
| Aug. 31, 2004 | PUBLISHED FOR OPPOSITION | |
| Aug. 11, 2004 | NOTICE OF PUBLICATION | |
| Jun. 07, 2004 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| May 28, 2004 | UNRESPONSIVE/DUPLICATE PAPER RECEIVED | 65287 |
| May 28, 2004 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| May 28, 2004 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Mar. 27, 2004 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Dec. 03, 2003 | NON-FINAL ACTION MAILED | |
| Sep. 23, 2003 | CASE FILE IN TICRS | |
| Feb. 19, 2003 | LETTER OF SUSPENSION MAILED | |
| Feb. 14, 2003 | ASSIGNED TO EXAMINER | 76616 |
| Feb. 06, 2003 | EXAMINERS AMENDMENT MAILED | |

| | | |
|---|---|---|
| Dec. 13, 2002 | NON-FINAL ACTION MAILED | |
| Nov. 18, 2002 | SEC. 44(E) CLAIM DELETED | 76532 |
| Nov. 18, 2002 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Nov. 18, 2002 | PAPER RECEIVED | |
| Nov. 04, 2002 | NON-FINAL ACTION MAILED | |
| Jun. 26, 2002 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Dec. 13, 2001 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Dec. 26, 2001 | NON-FINAL ACTION MAILED | |
| Dec. 18, 2001 | ASSIGNED TO EXAMINER | 76616 |

# TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | |
|---|---|---|
| Current Location: | GENERIC WEB UPDATE | Date in Location: Jul. 21, 2014 |

# Assignment Abstract Of Title Information

**Summary**

| | | |
|---|---|---|
| Total Assignments: | 2 | Registrant: ENVIRON SKIN CARE CC |

## Assignment 1 of 2

| | |
|---|---|
| Conveyance: | CHANGE OF NAME |
| Reel/Frame: | 2589/0418 |
| Date Recorded: | Sep. 19, 2002 |
| Supporting Documents: | assignment-tm-2589-0418.pdf |

Pages: 3

**Assignor**

| | | |
|---|---|---|
| Name: | TRETINTECH CC | Execution Date: Sep. 19, 2002 |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: SOUTH AFRICA |

**Assignee**

| | | |
|---|---|---|
| Name: | ENVIRON SKIN CARE CC | |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: SOUTH AFRICA |
| Address: | ACCESS PARK NORTH SITE KENILWORTH, WESTERN CAPE, SOUTH AFRICA | |

**Correspondent**

| | |
|---|---|
| Correspondent Name: | TRADEMARK & PATENT COUNSELORS OF AMERICA |
| Correspondent Address: | P.C. MARK I. PEROFF 915 BROADWAY, 19TH FLOOR NEW YORK, NY 10010-7108 |

**Domestic Representative - Not Found**

## Assignment 2 of 2

| | |
|---|---|
| Conveyance: | CHANGE OF NAME |
| Reel/Frame: | 3334/0316 |
| Date Recorded: | Jun. 20, 2006 |
| Supporting Documents: | assignment-tm-3334-0316.pdf |

Pages: 3

**Assignor**

| | | |
|---|---|---|
| Name: | ENVIRON SKIN CARE CC | Execution Date: Aug. 29, 2005 |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: SOUTH AFRICA |

**Assignee**

**Name:** ENVIRON SKIN CARE (PTY) LTD

**Legal Entity Type:** CORPORATION

**State or Country Where Organized:** SOUTH AFRICA

**Address:** ACCESS PARK NORTH SITE
KENILWORTH, SOUTH AFRICA

### Correspondent

**Correspondent Name:** MARK I. PEROFF

**Correspondent Address:** 599 LEXINGTON AVENUE
NEW YORK, NY 10022-6030

### Domestic Representative

**Domestic Representative Name:** KIRKPATRICK & LOCKHART NICHOLSON GRAHAM

**Domestic Representative Address:** 599 LEXINGTON AVENUE
NEW YORK, NY 10022-6030

**Generated on:** This page was generated by TSDR on 2020-06-04 13:21:57 EDT

**Mark:** IONZYME

IONZYME

| | | | |
|---|---|---|---|
| **US Serial Number:** | 76073067 | **Application Filing Date:** | Jun. 19, 2000 |
| **US Registration Number:** | 2740960 | **Registration Date:** | Jul. 29, 2003 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Jun. 21, 2013

**Publication Date:** May 06, 2003

## Mark Information

**Mark Literal Elements:** IONZYME

**Standard Character Claim:** No

**Mark Drawing Type:** 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S)

## Foreign Information

**Priority Claimed:** Yes

**Foreign Application Number:** 2000/10499

**Foreign Application Filing Date:** May 25, 2000

**Foreign Application/Registration Country:** SOUTH AFRICA

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** iontophoresis and sonophoresis machines for providing skin care, namely for enhancing absorption of skin preparation into the skin

**International Class(es):** 010 - Primary Class

**U.S Class(es):** 026, 039, 044

**Class Status:** ACTIVE

**Basis:** 1(a)

**First Use:** Sep. 1999

**Use in Commerce:** Nov. 2000

## Basis Information (Case Level)

**Filed Use:** No

**Currently Use:** Yes

**Filed ITU:** Yes

**Currently ITU:** No

| | |
|---|---|
| **Filed 44D:** No | **Currently 44E:** No |
| **Filed 44E:** No | **Currently 66A:** No |
| **Filed 66A:** No | **Currently No Basis:** No |
| **Filed No Basis:** No | |

# Current Owner(s) Information

**Owner Name:** ENVIRON SKIN CARE (PTY) LTD

**Owner Address:** ACCESS PARK NORTH SITE
KENILWORTH SOUTH AFRICA

**Legal Entity Type:** CORPORATION

**State or Country Where Organized:** SOUTH AFRICA

# Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Andrew L. Reibman

**Docket Number:** 0820272.0000

**Attorney Primary Email Address:** nytrademarks@klgates.com

**Attorney Email Authorized:** Yes

### Correspondent

**Correspondent Name/Address:** Andrew L. Reibman
K&L Gates LLP
599 Lexington Avenue
New York, NEW YORK UNITED STATES 10022-6030

**Phone:** 212-536-3900

**Fax:** 212-536-3901

**Correspondent e-mail:** nytrademarks@klgates.com

**Correspondent e-mail Authorized:** Yes

### Domestic Representative

**Domestic Representative Name:** Trademark & Patent Counselors of America

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jun. 21, 2013 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Jun. 21, 2013 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 77315 |
| Jun. 21, 2013 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 77315 |
| Jun. 21, 2013 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 77315 |
| Jun. 04, 2013 | TEAS SECTION 8 & 9 RECEIVED | |
| Aug. 01, 2009 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 59807 |
| Jul. 24, 2009 | ASSIGNED TO PARALEGAL | 59807 |
| Jul. 20, 2009 | TEAS SECTION 8 & 15 RECEIVED | |
| Jan. 11, 2008 | CASE FILE IN TICRS | |
| Nov. 09, 2006 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Jun. 21, 2006 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| Jul. 29, 2003 | REGISTERED-PRINCIPAL REGISTER | |
| Jun. 02, 2003 | FAX RECEIVED | |
| May 06, 2003 | PUBLISHED FOR OPPOSITION | |
| Apr. 16, 2003 | NOTICE OF PUBLICATION | |
| Feb. 07, 2003 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Feb. 03, 2003 | PREVIOUS ALLOWANCE COUNT WITHDRAWN | |
| Oct. 29, 2002 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Oct. 29, 2002 | USE AMENDMENT ACCEPTED | |
| Oct. 22, 2002 | AMENDMENT TO USE PROCESSING COMPLETE | |
| Sep. 13, 2002 | USE AMENDMENT FILED | |
| Sep. 13, 2002 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |

| | | |
|---|---|---|
| Sep. 13, 2002 | PAPER RECEIVED | |
| Mar. 11, 2002 | INQUIRY AS TO SUSPENSION MAILED | |
| Mar. 07, 2002 | ASSIGNED TO EXAMINER | 76612 |
| Sep. 21, 2001 | LETTER OF SUSPENSION MAILED | |
| Aug. 30, 2001 | EXAMINERS AMENDMENT MAILED | |
| Nov. 24, 2000 | NON-FINAL ACTION MAILED | |
| Nov. 15, 2000 | ASSIGNED TO EXAMINER | 76582 |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | | |
|---|---|---|---|
| **Current Location:** | GENERIC WEB UPDATE | **Date in Location:** | Jun. 21, 2013 |

## Assignment Abstract Of Title Information

**Summary**

| | | | |
|---|---|---|---|
| **Total Assignments:** | 2 | **Registrant:** | ENVIRON SKIN CARE CC |

### Assignment 1 of 2

| | | | |
|---|---|---|---|
| **Conveyance:** | CHANGE OF NAME | | |
| **Reel/Frame:** | 2589/0418 | **Pages:** | 3 |
| **Date Recorded:** | Sep. 19, 2002 | | |
| **Supporting Documents:** | assignment-tm-2589-0418.pdf | | |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | TRETINTECH CC | **Execution Date:** | Sep. 19, 2002 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | SOUTH AFRICA |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | ENVIRON SKIN CARE CC | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | SOUTH AFRICA |
| **Address:** | ACCESS PARK NORTH SITE KENILWORTH, WESTERN CAPE, SOUTH AFRICA | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | TRADEMARK & PATENT COUNSELORS OF AMERICA |
| **Correspondent Address:** | P.C. MARK I. PEROFF 915 BROADWAY, 19TH FLOOR NEW YORK, NY 10010-7108 |

**Domestic Representative - Not Found**

### Assignment 2 of 2

| | | | |
|---|---|---|---|
| **Conveyance:** | CHANGE OF NAME | | |
| **Reel/Frame:** | 3334/0316 | **Pages:** | 3 |
| **Date Recorded:** | Jun. 20, 2006 | | |
| **Supporting Documents:** | assignment-tm-3334-0316.pdf | | |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | ENVIRON SKIN CARE CC | **Execution Date:** | Aug. 29, 2005 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | SOUTH AFRICA |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | ENVIRON SKIN CARE (PTY) LTD | | |
| **Legal Entity Type:** | CORPORATION | **State or Country** | SOUTH AFRICA |

**Where Organized:**

**Address:** ACCESS PARK NORTH SITE
KENILWORTH, SOUTH AFRICA

### Correspondent

**Correspondent Name:** MARK I. PEROFF

**Correspondent Address:** 599 LEXINGTON AVENUE
NEW YORK, NY 10022-6030

### Domestic Representative

**Domestic Representative Name:** KIRKPATRICK & LOCKHART NICHOLSON GRAHAM

**Domestic Representative Address:** 599 LEXINGTON AVENUE
NEW YORK, NY 10022-6030

**Generated on:** This page was generated by TSDR on 2020-06-04 13:14:27 EDT

**Mark:** FOCUS CARE RADIANCE+

FOCUS CARE RADIANCE+

| | | | |
|---|---|---|---|
| **US Serial Number:** | 87157219 | **Application Filing Date:** | Aug. 31, 2016 |
| **US Registration Number:** | 5716000 | **Registration Date:** | Apr. 02, 2019 |
| **Filed as TEAS RF:** | Yes | **Currently TEAS RF:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** Registered. The registration date is used to determine when post-registration maintenance documents are due.

**Status Date:** Apr. 02, 2019

**Publication Date:** Jan. 24, 2017

**Notice of Allowance Date:** Mar. 21, 2017

## Mark Information

**Mark Literal Elements:** FOCUS CARE RADIANCE+

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Soaps; perfumery, essential oils, cosmetics, hair lotions; dentifrices; non-medicated skin care preparations; non-medicated skin care treatments

**International Class(es):** 003 - Primary Class

**U.S Class(es):** 001, 004, 006, 050, 051, 052

**Class Status:** ACTIVE

**Basis:** 1(a)

**First Use:** Jun. 11, 2018

**Use in Commerce:** Jun. 11, 2018

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Environ Skin Care (Proprietary) Limited |
| **Owner Address:** | 14 Jan Smuts Road, Beaconvale<br>Cape Town SOUTH AFRICA Parow7500 |
| **Legal Entity Type:** | company |

| | |
|---|---|
| **State or Country Where Organized:** | SOUTH AFRICA |

# Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | Andrew L. Reibman | **Docket Number:** | 0820272 |
| **Attorney Primary Email Address:** | nytrademarks@klgates.com | **Attorney Email Authorized:** | Yes |

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | ANDREW L. REIBMAN<br>K&L GATES LLP<br>599 LEXINGTON AVE<br>NEW YORK, NEW YORK UNITED STATES 10022-6030 |

| | | | |
|---|---|---|---|
| **Phone:** | 212-536-3900 | **Fax:** | 212-536-3901 |
| **Correspondent e-mail:** | nytrademarks@klgates.com andrew.reibman@klgates.com alexis.douglas@klgates.com | **Correspondent e-mail Authorized:** | Yes |

### Domestic Representative - Not Found

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Apr. 02, 2019 | REGISTERED-PRINCIPAL REGISTER | |
| Mar. 01, 2019 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Feb. 28, 2019 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Feb. 22, 2019 | STATEMENT OF USE PROCESSING COMPLETE | 65362 |
| Feb. 01, 2019 | USE AMENDMENT FILED | 65362 |
| Feb. 22, 2019 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 65362 |
| Feb. 01, 2019 | TEAS STATEMENT OF USE RECEIVED | |
| Sep. 25, 2018 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| Sep. 21, 2018 | EXTENSION 3 GRANTED | 98765 |
| Sep. 21, 2018 | EXTENSION 3 FILED | 98765 |
| Sep. 21, 2018 | TEAS EXTENSION RECEIVED | |
| Mar. 16, 2018 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| Mar. 14, 2018 | EXTENSION 2 GRANTED | 98765 |
| Mar. 14, 2018 | EXTENSION 2 FILED | 98765 |
| Mar. 14, 2018 | TEAS EXTENSION RECEIVED | |
| Sep. 15, 2017 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| Sep. 13, 2017 | EXTENSION 1 GRANTED | 98765 |
| Sep. 13, 2017 | EXTENSION 1 FILED | 98765 |
| Sep. 13, 2017 | TEAS EXTENSION RECEIVED | |
| Mar. 21, 2017 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Jan. 24, 2017 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Jan. 24, 2017 | PUBLISHED FOR OPPOSITION | |
| Jan. 04, 2017 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Dec. 14, 2016 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Dec. 09, 2016 | ASSIGNED TO EXAMINER | 82093 |
| Sep. 08, 2016 | NOTICE OF PSEUDO MARK E-MAILED | |
| Sep. 07, 2016 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Sep. 03, 2016 | NEW APPLICATION ENTERED IN TRAM | |

# TM Staff and Location Information

### TM Staff Information - None

**File Location**

**Current Location:** PUBLICATION AND ISSUE SECTION          **Date in Location:** Feb. 28, 2019

**Generated on:** This page was generated by TSDR on 2020-06-04 13:15:12 EDT

**Mark:** ENVIRON

# ENVIRON

| | | | |
|---|---|---|---|
| **US Serial Number:** | 87034929 | **Application Filing Date:** | May 12, 2016 |
| **US Registration Number:** | 5675663 | **Registration Date:** | Feb. 12, 2019 |
| **Filed as TEAS RF:** | Yes | **Currently TEAS RF:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** Registered. The registration date is used to determine when post-registration maintenance documents are due.

**Status Date:** Feb. 12, 2019

**Publication Date:** Oct. 11, 2016

**Notice of Allowance Date:** Dec. 06, 2016

## Mark Information

**Mark Literal Elements:** ENVIRON

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Cosmetics, namely, foundation creams and facial concealers

| | | | |
|---|---|---|---|
| **International Class(es):** | 003 - Primary Class | **U.S Class(es):** | 001, 004, 006, 050, 051, 052 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Oct. 22, 2018 | **Use in Commerce:** | Oct. 22, 2018 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Environ Skin Care (Proprietary) Limited |
| **Owner Address:** | 14 Jan Smuts Road, Beaconvale<br>Parow 7500, Cape Town SOUTH AFRICA |
| **Legal Entity Type:** | company |

**State or Country Where Organized:** SOUTH AFRICA

## Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | Andrew L. Reibman | **Docket Number:** | 0820272.66 |
| **Attorney Primary Email Address:** | nytrademarks@klgates.com | **Attorney Email Authorized:** | Yes |

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | ANDREW L. REIBMAN<br>K&L GATES LLP<br>599 LEXINGTON AVE<br>NEW YORK, NEW YORK UNITED STATES 10022-6030 |
| **Phone:** 212-536-3900 | **Fax:** 212-536-3901 |
| **Correspondent e-mail:** nytrademarks@klgates.com andrew.reibman@klgates.com alexis.douglas@klgates.com | **Correspondent e-mail Authorized:** Yes |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Feb. 12, 2019 | REGISTERED-PRINCIPAL REGISTER | |
| Jan. 10, 2019 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Jan. 09, 2019 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Dec. 13, 2018 | STATEMENT OF USE PROCESSING COMPLETE | 71034 |
| Nov. 29, 2018 | USE AMENDMENT FILED | 71034 |
| Dec. 13, 2018 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 71034 |
| Nov. 29, 2018 | TEAS STATEMENT OF USE RECEIVED | |
| May 19, 2018 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| May 17, 2018 | EXTENSION 3 GRANTED | 98765 |
| May 17, 2018 | EXTENSION 3 FILED | 98765 |
| May 17, 2018 | TEAS EXTENSION RECEIVED | |
| Dec. 08, 2017 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| Dec. 06, 2017 | EXTENSION 2 GRANTED | 98765 |
| Dec. 06, 2017 | EXTENSION 2 FILED | 98765 |
| Dec. 06, 2017 | TEAS EXTENSION RECEIVED | |
| May 10, 2017 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| May 08, 2017 | EXTENSION 1 GRANTED | 98765 |
| May 08, 2017 | EXTENSION 1 FILED | 98765 |
| May 08, 2017 | TEAS EXTENSION RECEIVED | |
| Dec. 06, 2016 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Oct. 11, 2016 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Oct. 11, 2016 | PUBLISHED FOR OPPOSITION | |
| Sep. 21, 2016 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Aug. 29, 2016 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Aug. 29, 2016 | ASSIGNED TO EXAMINER | 82421 |
| May 17, 2016 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| May 16, 2016 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:**  PUBLICATION AND ISSUE SECTION                    **Date in Location:**  Jan. 09, 2019

**Generated on:** This page was generated by TSDR on 2020-06-04 13:15:32 EDT

**Mark:** FOCUS CARE CLARITY+

FOCUS CARE CLARITY+

| | | | |
|---|---|---|---|
| **US Serial Number:** | 87400619 | **Application Filing Date:** | Apr. 06, 2017 |
| **US Registration Number:** | 5633604 | **Registration Date:** | Dec. 18, 2018 |
| **Filed as TEAS RF:** | Yes | **Currently TEAS RF:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** Registered. The registration date is used to determine when post-registration maintenance documents are due.

**Status Date:** Dec. 18, 2018

**Publication Date:** Feb. 20, 2018

**Notice of Allowance Date:** Apr. 17, 2018

## Mark Information

**Mark Literal Elements:** FOCUS CARE CLARITY+

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Essential oils for personal use, cosmetics, non-medicated skin care preparations; non-medicated skin care treatments

**International Class(es):** 003 - Primary Class        **U.S Class(es):** 001, 004, 006, 050, 051, 052

**Class Status:** ACTIVE

**Basis:** 1(a)

**First Use:** Jun. 26, 2018        **Use in Commerce:** Jul. 13, 2018

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Environ Skin Care (Proprietary) Limited |
| **Owner Address:** | 14 Jan Smuts Road, Beaconvale<br>Parow 7500, Cape Town SOUTH AFRICA |
| **Legal Entity Type:** | COMPANY |

| | |
|---|---|
| **State or Country Where Organized:** | SOUTH AFRICA |

## Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | Andrew L. Reibman | **Docket Number:** | 0820272 |
| **Attorney Primary Email Address:** | nytrademarks@klgates.com | **Attorney Email Authorized:** | Yes |

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | ANDREW L. REIBMAN<br>K&L GATES LLP<br>599 LEXINGTON AVE<br>NEW YORK, NEW YORK UNITED STATES 10022-6030 |

| | | | |
|---|---|---|---|
| **Phone:** | 212-536-3900 | **Fax:** | 212-536-3901 |
| **Correspondent e-mail:** | nytrademarks@klgates.com andrew.reibman@klgates.com alexis.douglas@klgates.com kate.starshak@klgates.com julie.bellville@klgates.com | **Correspondent e-mail Authorized:** | Yes |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Dec. 18, 2018 | REGISTERED-PRINCIPAL REGISTER | |
| Nov. 14, 2018 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Nov. 13, 2018 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Nov. 08, 2018 | STATEMENT OF USE PROCESSING COMPLETE | 74055 |
| Oct. 12, 2018 | USE AMENDMENT FILED | 74055 |
| Nov. 08, 2018 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 74055 |
| Oct. 12, 2018 | TEAS STATEMENT OF USE RECEIVED | |
| Apr. 17, 2018 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Feb. 20, 2018 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Feb. 20, 2018 | PUBLISHED FOR OPPOSITION | |
| Jan. 31, 2018 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Jan. 16, 2018 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 66213 |
| Jan. 05, 2018 | ASSIGNED TO LIE | 66213 |
| Dec. 26, 2017 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Dec. 07, 2017 | PREVIOUS ALLOWANCE COUNT WITHDRAWN | |
| Dec. 05, 2017 | WITHDRAWN FROM PUB - OG REVIEW QUERY | 99910 |
| Nov. 17, 2017 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Nov. 17, 2017 | EXAMINER'S AMENDMENT ENTERED | 88888 |
| Nov. 17, 2017 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED | 6328 |
| Nov. 17, 2017 | EXAMINERS AMENDMENT E-MAILED | 6328 |
| Nov. 17, 2017 | EXAMINERS AMENDMENT -WRITTEN | 80800 |
| Jun. 28, 2017 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Jun. 28, 2017 | NON-FINAL ACTION E-MAILED | 6325 |
| Jun. 28, 2017 | NON-FINAL ACTION WRITTEN | 80800 |
| Jun. 28, 2017 | ASSIGNED TO EXAMINER | 80800 |
| Apr. 13, 2017 | NOTICE OF PSEUDO MARK E-MAILED | |
| Apr. 12, 2017 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Apr. 10, 2017 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:**  PUBLICATION AND ISSUE SECTION          **Date in Location:**  Nov. 13, 2018

**Generated on:** This page was generated by TSDR on 2020-06-04 13:15:55 EDT

**Mark:** FOCUS CARE YOUTH+

FOCUS CARE YOUTH+

| | | | |
|---|---|---|---|
| **US Serial Number:** | 87157222 | **Application Filing Date:** | Aug. 31, 2016 |
| **US Registration Number:** | 5476248 | **Registration Date:** | May 22, 2018 |
| **Filed as TEAS RF:** | Yes | **Currently TEAS RF:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** Registered. The registration date is used to determine when post-registration maintenance documents are due.

**Status Date:** May 22, 2018

**Publication Date:** Jan. 24, 2017

**Notice of Allowance Date:** Mar. 21, 2017

## Mark Information

**Mark Literal Elements:** FOCUS CARE YOUTH+

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Non-medicated skin care preparations; non-medicated skin care treatments

**International Class(es):** 003 - Primary Class

**U.S Class(es):** 001, 004, 006, 050, 051, 052

**Class Status:** ACTIVE

**Basis:** 1(a)

**First Use:** Jul. 25, 2017

**Use in Commerce:** Jul. 25, 2017

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Environ Skin Care (Proprietary) Limited |
| **Owner Address:** | 14 Jan Smuts Road, Beaconvale<br>Parow 7500, Cape Town SOUTH AFRICA |
| **Legal Entity Type:** | company |
| **State or Country Where Organized:** | SOUTH AFRICA |

# Attorney/Correspondence Information

**Attorney of Record**

| | |
|---|---|
| **Attorney Name:** | Andrew L. Reibman |
| **Docket Number:** | 0820272-71 |
| **Attorney Primary Email Address:** | nytrademarks@klgates.com |
| **Attorney Email Authorized:** | Yes |

**Correspondent**

| | |
|---|---|
| **Correspondent Name/Address:** | ANDREW L. REIBMAN<br>K&L GATES LLP<br>599 LEXINGTON AVE<br>NEW YORK, NEW YORK UNITED STATES 10022-6030 |
| **Phone:** | 212-536-3900 |
| **Fax:** | 212-536-3901 |
| **Correspondent e-mail:** | nytrademarks@klgates.com andrew.reibman@klgates.com alexis.douglas@klgates.com |
| **Correspondent e-mail Authorized:** | Yes |

**Domestic Representative - Not Found**

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jun. 28, 2018 | CERTIFICATE OF CORRECTION ISSUED | 67723 |
| Jun. 26, 2018 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 67723 |
| Jun. 11, 2018 | TEAS SECTION 7 REQUEST RECEIVED | |
| May 22, 2018 | REGISTERED-PRINCIPAL REGISTER | |
| Apr. 18, 2018 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Apr. 17, 2018 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Apr. 13, 2018 | NOTICE OF REINSTATEMENT MAILED | |
| Apr. 12, 2018 | STATEMENT OF USE PROCESSING COMPLETE | 66530 |
| Mar. 21, 2018 | USE AMENDMENT FILED | 66530 |
| Mar. 21, 2018 | REINSTATEMENT GRANTED - SOU FILED | 66530 |
| Apr. 11, 2018 | ABANDONMENT NOTICE MAILED - NO USE STATEMENT FILED | |
| Apr. 11, 2018 | ABANDONMENT - NO USE STATEMENT FILED | 66530 |
| Mar. 22, 2018 | LATE FILED STATEMENT OF USE | |
| Apr. 09, 2018 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 66530 |
| Mar. 22, 2018 | TEAS STATEMENT OF USE RECEIVED | |
| Sep. 15, 2017 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| Sep. 13, 2017 | EXTENSION 1 GRANTED | 98765 |
| Sep. 13, 2017 | EXTENSION 1 FILED | 98765 |
| Sep. 13, 2017 | TEAS EXTENSION RECEIVED | |
| Mar. 21, 2017 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Jan. 24, 2017 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Jan. 24, 2017 | PUBLISHED FOR OPPOSITION | |
| Jan. 04, 2017 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Dec. 14, 2016 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Dec. 09, 2016 | ASSIGNED TO EXAMINER | 82093 |
| Sep. 08, 2016 | NOTICE OF PSEUDO MARK E-MAILED | |
| Sep. 07, 2016 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Sep. 03, 2016 | NEW APPLICATION ENTERED IN TRAM | |

# TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** TMEG LAW OFFICE 107          **Date in Location:** Jun. 28, 2018

**Generated on:** This page was generated by TSDR on 2020-06-04 13:16:20 EDT

**Mark:** FOCUS CARE COMFORT+

FOCUS CARE COMFORT+

| | | | |
|---|---|---|---|
| **US Serial Number:** | 87157226 | **Application Filing Date:** | Aug. 31, 2016 |
| **US Registration Number:** | 5476249 | **Registration Date:** | May 22, 2018 |
| **Filed as TEAS RF:** | Yes | **Currently TEAS RF:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** Registered. The registration date is used to determine when post-registration maintenance documents are due.

**Status Date:** May 22, 2018

**Publication Date:** Jan. 24, 2017

**Notice of Allowance Date:** Mar. 21, 2017

## Mark Information

**Mark Literal Elements:** FOCUS CARE COMFORT+

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Non-medicated skin care preparations; non-medicated skin care treatments

**International Class(es):** 003 - Primary Class

**U.S Class(es):** 001, 004, 006, 050, 051, 052

**Class Status:** ACTIVE

**Basis:** 1(a)

**First Use:** Jul. 25, 2017

**Use in Commerce:** Jul. 25, 2017

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Environ Skin Care (Proprietary) Limited |
| **Owner Address:** | 14 Jan Smuts Road, Beaconvale<br>Parow 7500, Cape Town SOUTH AFRICA |
| **Legal Entity Type:** | company |

| | |
|---|---|
| **State or Country Where Organized:** | SOUTH AFRICA |

# Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | Andrew L. Reibman | **Docket Number:** | 0820272 |
| **Attorney Primary Email Address:** | nytrademarks@klgates.com | **Attorney Email Authorized:** | Yes |

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | ANDREW L. REIBMAN<br>K&L GATES LLP<br>599 LEXINGTON AVE<br>NEW YORK, NEW YORK UNITED STATES 10022-6030 |

| | | | |
|---|---|---|---|
| **Phone:** | 212-536-3900 | **Fax:** | 212-536-3901 |
| **Correspondent e-mail:** | nytrademarks@klgates.com andrew.reibman@klgates.com alexis.douglas@klgates.com | **Correspondent e-mail Authorized:** | Yes |

### Domestic Representative - Not Found

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| May 22, 2018 | REGISTERED-PRINCIPAL REGISTER | |
| Apr. 19, 2018 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Apr. 18, 2018 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Apr. 16, 2018 | STATEMENT OF USE PROCESSING COMPLETE | 66530 |
| Mar. 21, 2018 | USE AMENDMENT FILED | 66530 |
| Apr. 09, 2018 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 66530 |
| Mar. 22, 2018 | TEAS STATEMENT OF USE RECEIVED | |
| Sep. 15, 2017 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| Sep. 13, 2017 | EXTENSION 1 GRANTED | 98765 |
| Sep. 13, 2017 | EXTENSION 1 FILED | 98765 |
| Sep. 13, 2017 | TEAS EXTENSION RECEIVED | |
| Mar. 21, 2017 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Jan. 24, 2017 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Jan. 24, 2017 | PUBLISHED FOR OPPOSITION | |
| Jan. 04, 2017 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Dec. 14, 2016 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Dec. 09, 2016 | ASSIGNED TO EXAMINER | 82093 |
| Sep. 08, 2016 | NOTICE OF PSEUDO MARK E-MAILED | |
| Sep. 07, 2016 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Sep. 03, 2016 | NEW APPLICATION ENTERED IN TRAM | |

# TM Staff and Location Information

### TM Staff Information - None

### File Location

| | | | |
|---|---|---|---|
| **Current Location:** | PUBLICATION AND ISSUE SECTION | **Date in Location:** | Apr. 18, 2018 |

**Generated on:** This page was generated by TSDR on 2020-06-04 13:16:47 EDT

**Mark:** FOCUS CARE MOISTURE+

FOCUS CARE MOISTURE+

| | | | |
|---|---|---|---|
| **US Serial Number:** | 87157221 | **Application Filing Date:** | Aug. 31, 2016 |
| **US Registration Number:** | 5476247 | **Registration Date:** | May 22, 2018 |
| **Filed as TEAS RF:** | Yes | **Currently TEAS RF:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** Registered. The registration date is used to determine when post-registration maintenance documents are due.

**Status Date:** May 22, 2018

**Publication Date:** Jan. 24, 2017

**Notice of Allowance Date:** Mar. 21, 2017

## Mark Information

**Mark Literal Elements:** FOCUS CARE MOISTURE+

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Non-medicated skin care preparations; non-medicated skin care treatments

**International Class(es):** 003 - Primary Class

**U.S Class(es):** 001, 004, 006, 050, 051, 052

**Class Status:** ACTIVE

**Basis:** 1(a)

**First Use:** Jul. 25, 2017

**Use in Commerce:** Jul. 25, 2017

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Environ Skin Care (Proprietary) Limited |
| **Owner Address:** | 14 Jan Smuts Road, Beaconvale<br>Parow 7500, Cape Town SOUTH AFRICA |
| **Legal Entity Type:** | company |

**State or Country Where Organized:** SOUTH AFRICA

## Attorney/Correspondence Information

### Attorney of Record

| | |
|---|---|
| **Attorney Name:** | Andrew L. Reibman |
| **Attorney Primary Email Address:** | nytrademarks@klgates.com |

**Docket Number:** 0820272

**Attorney Email Authorized:** Yes

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | ANDREW L. REIBMAN<br>K&L GATES LLP<br>599 LEXINGTON AVE<br>NEW YORK, NEW YORK UNITED STATES 10022-6030 |
| **Phone:** | 212-536-3900 |
| **Correspondent e-mail:** | nytrademarks@klgates.com andrew.reibman@klgates.com alexis.douglas@klgates.com |

**Fax:** 212-536-3901

**Correspondent e-mail Authorized:** Yes

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| May 22, 2018 | REGISTERED-PRINCIPAL REGISTER | |
| Apr. 18, 2018 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Apr. 17, 2018 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Apr. 12, 2018 | STATEMENT OF USE PROCESSING COMPLETE | 66530 |
| Mar. 21, 2018 | USE AMENDMENT FILED | 66530 |
| Apr. 09, 2018 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 66530 |
| Mar. 22, 2018 | TEAS STATEMENT OF USE RECEIVED | |
| Sep. 15, 2017 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| Sep. 13, 2017 | EXTENSION 1 GRANTED | 98765 |
| Sep. 13, 2017 | EXTENSION 1 FILED | 98765 |
| Sep. 13, 2017 | TEAS EXTENSION RECEIVED | |
| Mar. 21, 2017 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Jan. 24, 2017 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Jan. 24, 2017 | PUBLISHED FOR OPPOSITION | |
| Jan. 04, 2017 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Dec. 16, 2016 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Dec. 09, 2016 | ASSIGNED TO EXAMINER | 82093 |
| Sep. 08, 2016 | NOTICE OF PSEUDO MARK E-MAILED | |
| Sep. 07, 2016 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Sep. 03, 2016 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

### TM Staff Information - None

### File Location

| | | | |
|---|---|---|---|
| **Current Location:** | PUBLICATION AND ISSUE SECTION | **Date in Location:** | Apr. 17, 2018 |

Generated on: This page was generated by TSDR on 2020-06-04 13:18:30 EDT

Mark: ROLL-CIT

# ROLL-CIT

| | | | |
|---|---|---|---|
| **US Serial Number:** | 86501817 | **Application Filing Date:** | Jan. 13, 2015 |
| **US Registration Number:** | 5182078 | **Registration Date:** | Apr. 11, 2017 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** Registered. The registration date is used to determine when post-registration maintenance documents are due.

**Status Date:** Apr. 11, 2017

**Publication Date:** Dec. 29, 2015

**Notice of Allowance Date:** Feb. 23, 2016

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | ROLL-CIT |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | Surgical and medical apparatus and instruments for dermatological uses; dermatological instruments which assist with increased penetration of active ingredients in topically applied creams | | |
| **International Class(es):** | 010 - Primary Class | **U.S Class(es):** | 026, 039, 044 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | 2002 | **Use in Commerce:** | 2008 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## Current Owner(s) Information

**Owner Name:** ENVIRON SKIN CARE (PROPRIETARY) LIMITED

| | |
|---|---|
| **Owner Address:** | 14 Jan Smuts Road, Beaconvale<br>Parow 7500 SOUTH AFRICA |
| **Legal Entity Type:** | company |

| | |
|---|---|
| **State or Country<br>Where Organized:** | SOUTH AFRICA |

# Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | Andrew L. Reibman | **Docket Number:** | 0820272.0005 |
| **Attorney Primary<br>Email Address:** | nytrademarks@klgates.com | **Attorney Email<br>Authorized:** | Yes |

### Correspondent

| | |
|---|---|
| **Correspondent<br>Name/Address:** | ANDREW L. REIBMAN<br>K&L GATES LLP<br>599 LEXINGTON AVE FL 33<br>NEW YORK, NEW YORK UNITED STATES 10022-7615 |
| **Phone:** 212-536-3900 | **Fax:** 212-536-3901 |
| **Correspondent e-<br>mail:** nytrademarks@klgates.com andrew.reibman@klg<br>ates.com alexis.douglas@klgates.com | **Correspondent e-<br>mail Authorized:** Yes |

### Domestic Representative - Not Found

# Prosecution History

| Date | Description | Proceeding<br>Number |
|---|---|---|
| Apr. 11, 2017 | REGISTERED-PRINCIPAL REGISTER | |
| Mar. 10, 2017 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Mar. 09, 2017 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Mar. 08, 2017 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Mar. 08, 2017 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Mar. 08, 2017 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Jan. 06, 2017 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | |
| Jan. 06, 2017 | NON-FINAL ACTION E-MAILED | |
| Jan. 06, 2017 | SU - NON-FINAL ACTION - WRITTEN | 80803 |
| Dec. 21, 2016 | STATEMENT OF USE PROCESSING COMPLETE | 66154 |
| Nov. 29, 2016 | USE AMENDMENT FILED | 66154 |
| Dec. 15, 2016 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 66154 |
| Nov. 29, 2016 | TEAS STATEMENT OF USE RECEIVED | |
| Aug. 25, 2016 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| Aug. 23, 2016 | EXTENSION 1 GRANTED | 98765 |
| Aug. 23, 2016 | EXTENSION 1 FILED | 98765 |
| Aug. 23, 2016 | TEAS EXTENSION RECEIVED | |
| Feb. 23, 2016 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Dec. 29, 2015 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Dec. 29, 2015 | PUBLISHED FOR OPPOSITION | |
| Dec. 09, 2015 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Nov. 12, 2015 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Oct. 12, 2015 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Oct. 12, 2015 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Oct. 12, 2015 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Apr. 18, 2015 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Apr. 18, 2015 | NON-FINAL ACTION E-MAILED | 6325 |
| Apr. 18, 2015 | NON-FINAL ACTION WRITTEN | 80803 |
| Apr. 17, 2015 | ASSIGNED TO EXAMINER | 80803 |
| Jan. 23, 2015 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Jan. 16, 2015 | NEW APPLICATION ENTERED IN TRAM | |

# TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** PUBLICATION AND ISSUE SECTION          **Date in Location:** Mar. 09, 2017

**Generated on:** This page was generated by TSDR on 2020-06-04 13:17:39 EDT

**Mark:** RAD

# RAD

| | | | |
|---|---|---|---|
| **US Serial Number:** | 86567711 | **Application Filing Date:** | Mar. 18, 2015 |
| **US Registration Number:** | 5769931 | **Registration Date:** | Jun. 04, 2019 |
| **Filed as TEAS RF:** | Yes | **Currently TEAS RF:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** Registered. The registration date is used to determine when post-registration maintenance documents are due.

**Status Date:** Jun. 04, 2019

**Publication Date:** May 30, 2017

**Notice of Allowance Date:** Jul. 25, 2017

## Mark Information

**Mark Literal Elements:** RAD

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Soaps; perfumery, essential oils, cosmetics, hair lotions; dentifrices

| | | | |
|---|---|---|---|
| **International Class(es):** | 003 - Primary Class | **U.S Class(es):** | 001, 004, 006, 050, 051, 052 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | 1995 | **Use in Commerce:** | Jan. 2019 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | ENVIRON SKIN CARE (PROPRIETARY) LIMITED |
| **Owner Address:** | 14 Jan Smuts Road, Beaconvale<br>Parow SOUTH AFRICA 7500 |
| **Legal Entity Type:** | company |

| | |
|---|---|
| **State or Country Where Organized:** | SOUTH AFRICA |

## Attorney/Correspondence Information

| **Attorney of Record** | |
|---|---|

| | | | |
|---|---|---|---|
| **Attorney Name:** | Andrew L. Reibman | **Docket Number:** | 0820272.0005 |
| **Attorney Primary Email Address:** | nytrademarks@klgates.com | **Attorney Email Authorized:** | Yes |

| **Correspondent** | |
|---|---|

| | | | |
|---|---|---|---|
| **Correspondent Name/Address:** | ANDREW L. REIBMAN<br>K&l Gates Llp<br>599 Lexington Ave<br>New York, NEW YORK UNITED STATES 10022-6030 | | |
| **Phone:** | 212-536-3900 | **Fax:** | 212-536-3901 |
| **Correspondent e-mail:** | nytrademarks@klgates.com andrew.reibman@klgates.com alexis.douglas@klgates.com | **Correspondent e-mail Authorized:** | Yes |

| **Domestic Representative - Not Found** |
|---|

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jun. 04, 2019 | REGISTERED-PRINCIPAL REGISTER | |
| May 02, 2019 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| May 01, 2019 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| May 01, 2019 | STATEMENT OF USE PROCESSING COMPLETE | 70565 |
| Apr. 18, 2019 | USE AMENDMENT FILED | 70565 |
| May 01, 2019 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 70565 |
| Apr. 18, 2019 | TEAS STATEMENT OF USE RECEIVED | |
| Jan. 04, 2019 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| Jan. 02, 2019 | EXTENSION 3 GRANTED | 98765 |
| Jan. 02, 2019 | EXTENSION 3 FILED | 98765 |
| Jan. 02, 2019 | TEAS EXTENSION RECEIVED | |
| Jul. 04, 2018 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| Jul. 02, 2018 | EXTENSION 2 GRANTED | 98765 |
| Jul. 02, 2018 | EXTENSION 2 FILED | 98765 |
| Jul. 02, 2018 | TEAS EXTENSION RECEIVED | |
| Jan. 18, 2018 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| Jan. 16, 2018 | EXTENSION 1 GRANTED | 98765 |
| Jan. 16, 2018 | EXTENSION 1 FILED | 98765 |
| Jan. 16, 2018 | TEAS EXTENSION RECEIVED | |
| Jul. 25, 2017 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| May 30, 2017 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| May 30, 2017 | PUBLISHED FOR OPPOSITION | |
| May 10, 2017 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Apr. 24, 2017 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 70138 |
| Apr. 24, 2017 | TEAS/EMAIL CORRESPONDENCE ENTERED | 70138 |
| Apr. 24, 2017 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 70138 |
| Apr. 17, 2017 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Apr. 16, 2017 | ASSIGNED TO LIE | 70138 |
| Apr. 04, 2017 | TEAS RESPONSE TO SUSPENSION INQUIRY RECEIVED | |
| Oct. 17, 2016 | REPORT COMPLETED SUSPENSION CHECK CASE STILL SUSPENDED | |
| Apr. 15, 2016 | REPORT COMPLETED SUSPENSION CHECK CASE STILL SUSPENDED | |
| Oct. 15, 2015 | NOTIFICATION OF LETTER OF SUSPENSION E-MAILED | 6332 |

| | | |
|---|---|---|
| Oct. 15, 2015 | LETTER OF SUSPENSION E-MAILED | 6332 |
| Oct. 15, 2015 | SUSPENSION LETTER WRITTEN | 80803 |
| Apr. 21, 2015 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Apr. 21, 2015 | NON-FINAL ACTION E-MAILED | 6325 |
| Apr. 21, 2015 | NON-FINAL ACTION WRITTEN | 80803 |
| Apr. 17, 2015 | ASSIGNED TO EXAMINER | 80803 |
| Mar. 27, 2015 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Mar. 21, 2015 | NEW APPLICATION ENTERED IN TRAM | |

# TM Staff and Location Information

| TM Staff Information - None |
|---|
| **File Location** |

| | | | |
|---|---|---|---|
| Current Location: | PUBLICATION AND ISSUE SECTION | Date in Location: | May 01, 2019 |

# Proceedings

| Summary | |
|---|---|
| Number of Proceedings: | 1 |

| Type of Proceeding: Cancellation | |
|---|---|

| | | | |
|---|---|---|---|
| Proceeding Number: | 92062436 | Filing Date: | Oct 13, 2015 |
| Status: | Terminated | Status Date: | Mar 15, 2017 |
| Interlocutory Attorney: | MIKE WEBSTER | | |

| Defendant | |
|---|---|
| Name: | RAD Cosmetics Ltd. |
| Correspondent Address: | GREGG W EMCH<br>MACMILLAN SOBANSKI & TODD LLC<br>720 WATER STREET<br>TOLEDO OH UNITED STATES , 43604-1853 |
| Correspondent e-mail: | tucker@mstfirm.com , emch@mstfirm.com , docketing@mstfirm.com |

| Associated marks | | | |
|---|---|---|---|
| **Mark** | **Application Status** | **Serial Number** | **Registration Number** |
| RAD | Cancelled - Section 18 | 85174799 | 4015187 |

| Plaintiff(s) | |
|---|---|
| Name: | Environ Skin Care (Proprietary) Limited |
| Correspondent Address: | ANDREW L REIBMAN<br>K&L GATES LLP<br>599 LEXINGTON AVENUE, 33RD FLOOR<br>CHICAGO IL UNITED STATES , 10022-6030 |
| Correspondent e-mail: | TTABLitigationDocket@klgates.com , andrew.reibman@klgates.com , alexis.douglas@klgates.com |

| Associated marks | | | |
|---|---|---|---|
| **Mark** | **Application Status** | **Serial Number** | **Registration Number** |
| RAD | Registered | 86567711 | 5769931 |
| RAD SHIELD | Fifth Extension - Granted | 86567705 | |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 1 | FILED AND FEE | Oct 13, 2015 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Oct 14, 2015 | Nov 23, 2015 |
| 3 | PENDING, INSTITUTED | Oct 14, 2015 | |
| 4 | STIP FOR EXT | Nov 20, 2015 | |

| 5  | EXTENSION OF TIME GRANTED                      | Nov 20, 2015 |
| 6  | CHANGE OF CORRESP ADDRESS                      | Dec 22, 2015 |
| 7  | ANSWER                                         | Dec 22, 2015 |
| 8  | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Mar 01, 2016 |
| 9  | SUSPENDED                                      | Mar 01, 2016 |
| 10 | P MOT TO COMPEL DISCOVERY                      | Jun 28, 2016 |
| 11 | SUSP PEND DISP OF OUTSTNDNG MOT                | Jul 13, 2016 |
| 12 | TRIAL DATES RESET                             | Sep 24, 2016 |
| 13 | UNDELIVERABLE MAIL                            | Oct 18, 2016 |
| 14 | P MOT FOR DISCOVERY SANCTIONS                  | Oct 31, 2016 |
| 15 | SUSP PEND DISP OF OUTSTNDNG MOT                | Nov 07, 2016 |
| 16 | UNDELIVERABLE MAIL                            | Nov 29, 2016 |
| 17 | P MOT FOR EXT W/O CONSENT                      | Jan 06, 2017 |
| 18 | BD DECISION: GRANTED                           | Mar 08, 2017 |
| 19 | COMMR ORDER CANCELLING REG                     | Mar 15, 2017 |
| 20 | TERMINATED                                     | Mar 15, 2017 |

**Generated on:** This page was generated by TSDR on 2020-06-04 13:17:59 EDT

**Mark:** VITAMIN STEP-UP SYSTEM



| | | | |
|---|---|---|---|
| **US Serial Number:** | 86790161 | **Application Filing Date:** | Oct. 16, 2015 |
| **US Registration Number:** | 5192116 | **Registration Date:** | Apr. 25, 2017 |
| **Filed as TEAS RF:** | Yes | **Currently TEAS RF:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** Registered. The registration date is used to determine when post-registration maintenance documents are due.

**Status Date:** Apr. 25, 2017

**Publication Date:** Sep. 06, 2016

**Notice of Allowance Date:** Nov. 01, 2016

## Mark Information

**Mark Literal Elements:** VITAMIN STEP-UP SYSTEM

**Standard Character Claim:** No

**Mark Drawing Type:** 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S)/NUMBER(S)

**Description of Mark:** The mark consists of the words "VITAMIN STEP-UP SYSTEM" below five hexagon designs.

**Color(s) Claimed:** Color is not claimed as a feature of the mark.

**Disclaimer:** "VITAMIN" AND "SYSTEM"

**Design Search Code(s):** 26.15.16 - Polygons touching or intersecting
26.17.01 - Bands, straight; Bars, straight; Lines, straight; Straight line(s), band(s) or bar(s)
26.17.04 - Bands, vertical; Bars, vertical; Vertical line(s), band(s) or bar(s); Lines, vertical
26.17.05 - Bands, horizontal; Horizontal line(s), band(s) or bar(s); Bars, horizontal; Lines, horizontal

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Non-medicated skin care preparations and cosmetics containing vitamins

**International Class(es):** 003 - Primary Class

**U.S Class(es):** 001, 004, 006, 050, 051, 052

**Class Status:** ACTIVE

**Basis:** 1(a)

**First Use:** Jun. 22, 2016

**Use in Commerce:** Jun. 28, 2016

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |

| | | | |
|---|---|---|---|
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

# Current Owner(s) Information

**Owner Name:** Environ Skin Care (Proprietary) Limited

**Owner Address:** 14 Jan Smuts Road, Beaconvale
Parow 7500, Cape Town SOUTH AFRICA

**Legal Entity Type:** COMPANY

**State or Country Where Organized:** SOUTH AFRICA

# Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Andrew L. Reibman

**Docket Number:** 0820272

**Attorney Primary Email Address:** nytrademarks@klgates.com

**Attorney Email Authorized:** Yes

### Correspondent

**Correspondent Name/Address:** ANDREW L. REIBMAN
K&L GATES LLP
599 LEXINGTON AVE
NEW YORK, NEW YORK UNITED STATES 10022-6030

**Phone:** 212-536-3900

**Fax:** 212-536-3901

**Correspondent e-mail:** nytrademarks@klgates.com andrew.reibman@klgates.com alexis.douglas@klgates.com

**Correspondent e-mail Authorized:** Yes

### Domestic Representative - Not Found

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| May 25, 2017 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Apr. 25, 2017 | REGISTERED-PRINCIPAL REGISTER | |
| Mar. 24, 2017 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Mar. 23, 2017 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Mar. 01, 2017 | STATEMENT OF USE PROCESSING COMPLETE | 71906 |
| Feb. 13, 2017 | USE AMENDMENT FILED | 71906 |
| Feb. 27, 2017 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 71906 |
| Feb. 13, 2017 | TEAS STATEMENT OF USE RECEIVED | |
| Nov. 01, 2016 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Sep. 06, 2016 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Sep. 06, 2016 | PUBLISHED FOR OPPOSITION | |
| Aug. 17, 2016 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Aug. 01, 2016 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 68552 |
| Jul. 28, 2016 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Jul. 19, 2016 | TEAS/EMAIL CORRESPONDENCE ENTERED | 68552 |
| Jul. 19, 2016 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 68552 |
| Jul. 08, 2016 | ASSIGNED TO LIE | 68552 |
| Jul. 01, 2016 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Jan. 06, 2016 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Jan. 06, 2016 | NON-FINAL ACTION E-MAILED | 6325 |
| Jan. 06, 2016 | NON-FINAL ACTION WRITTEN | 76626 |
| Dec. 30, 2015 | ASSIGNED TO EXAMINER | 76626 |
| Oct. 21, 2015 | NOTICE OF DESIGN SEARCH CODE E-MAILED | |
| Oct. 20, 2015 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Oct. 20, 2015 | NEW APPLICATION ENTERED IN TRAM | |

# TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** PUBLICATION AND ISSUE SECTION          **Date in Location:** Mar. 23, 2017

**Generated on:**  This page was generated by TSDR on 2020-06-04 13:17:13 EDT

**Mark:**  ROLL-CIT

# ROLL-CIT

| | | | |
|---|---|---|---|
| **US Serial Number:** | 87482003 | **Application Filing Date:** | Jun. 09, 2017 |
| **US Registration Number:** | 5455078 | **Registration Date:** | Apr. 24, 2018 |
| **Filed as TEAS RF:** | Yes | **Currently TEAS RF:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:**  Registered. The registration date is used to determine when post-registration maintenance documents are due.

**Status Date:**  Apr. 24, 2018

**Publication Date:**  Aug. 08, 2017

**Notice of Allowance Date:**  Oct. 03, 2017

## Mark Information

**Mark Literal Elements:**  ROLL-CIT

**Standard Character Claim:**  Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:**  4 - STANDARD CHARACTER MARK

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:**  Manual hand-held needling apparatus to enhance the penetration of non-medical skin care preparations into the stratum corneum

| | | | |
|---|---|---|---|
| **International Class(es):** | 008 - Primary Class | **U.S Class(es):** | 023, 028, 044 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | 2002 | **Use in Commerce:** | Feb. 2008 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | ENVIRON SKIN CARE (PROPRIETARY) LIMITED |
| **Owner Address:** | 14 Jan Smuts Road, Beaconvale<br>Parow 7500 SOUTH AFRICA |
| **Legal Entity Type:** | Company |

**State or Country Where Organized:** SOUTH AFRICA

## Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | ANDREW L. REIBMAN | **Docket Number:** | 0820272 |
| **Attorney Primary Email Address:** | nytrademarks@klgates.com | **Attorney Email Authorized:** | Yes |

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | ANDREW L. REIBMAN<br>K&L GATES LLP<br>599 LEXINGTON AVE<br>NEW YORK, NEW YORK UNITED STATES 10022-6030 |
| **Phone:** 212-536-3900 | **Fax:** 212-536-3901 |
| **Correspondent e-mail:** nytrademarks@klgates.com andrew.reibman@klgates.com alexis.douglas@klgates.com | **Correspondent e-mail Authorized:** Yes |

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Apr. 24, 2018 | REGISTERED-PRINCIPAL REGISTER | |
| Mar. 20, 2018 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Mar. 17, 2018 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Mar. 16, 2018 | STATEMENT OF USE PROCESSING COMPLETE | 66530 |
| Feb. 27, 2018 | USE AMENDMENT FILED | 66530 |
| Mar. 16, 2018 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 66530 |
| Feb. 27, 2018 | TEAS STATEMENT OF USE RECEIVED | |
| Oct. 03, 2017 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Aug. 08, 2017 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Aug. 08, 2017 | PUBLISHED FOR OPPOSITION | |
| Jul. 19, 2017 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Jun. 28, 2017 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Jun. 28, 2017 | ASSIGNED TO EXAMINER | 80800 |
| Jun. 15, 2017 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Jun. 13, 2017 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

### TM Staff Information - None

### File Location

| | | | |
|---|---|---|---|
| **Current Location:** | PUBLICATION AND ISSUE SECTION | **Date in Location:** | Mar. 17, 2018 |